**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | Amount |
|---|---|---|---|---|
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 10/30/96 | CHECK | $ 900 |
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 8/29/97 | CHECK | 10,600 |
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 9/15/98 | CHECK | 28,613 |
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 6/7/99 | CHECK | 7,088 |
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 7/12/00 | CHECK | 10,578 |
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 3/12/01 | WIRE | 118,866 |
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 8/14/01 | CHECK | 5,592 |
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 10/16/02 | WIRE | 90,163 |
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 11/29/02 | CHECK | 7,305 |
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 3/6/03 | CHECK | 7,172 |
| 1A0035 | Appleby Productions Ltd Defined Contribution Plan | 7/11/03 | WIRE | 82,328 |
| **SUBTOTAL** | | | | $ 369,204 |
| | | | | |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 10/30/96 | CHECK | $ 900 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 3/17/97 | CHECK | 7,043 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 8/29/97 | CHECK | 52,600 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 9/15/98 | CHECK | 4,400 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 36318 | CHECK | 37,710 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 36719 | CHECK | 35,578 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 36962 | WIRE | 1,479,894 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 8/14/01 | CHECK | 5,592 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 10/16/02 | WIRE | 550,000 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 11/29/02 | CHECK | 7,305 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 12/23/02 | WIRE | 565,356 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 3/6/03 | CHECK | 7,172 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 7/11/03 | WIRE | 1,028,963 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 1/23/04 | CHECK | 21,518 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 8/4/04 | CHECK | 19,244 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 9/16/04 | WIRE | 2,081,707 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 4/12/05 | CHECK | 3,247,881 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 2/7/06 | CHECK | 19,416 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 6/6/06 | CHECK | 12,000 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 8/2/06 | CHECK | 3,837,898 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 1/17/07 | CHECK | 15,580 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 1/23/07 | CHECK | 1,037,763 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 3/6/07 | CHECK | 12,380 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 9/10/07 | CHECK | 12,369 |
| 1A0036 | Appleby Productions Ltd Money Purchase Plan | 11/4/08 | CHECK | 16,474 |
| **SUBTOTAL** | | | | $ 14,116,741 |
| | | | | |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 10/30/96 | CHECK | $ 900 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 8/29/97 | CHECK | 10,600 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 9/15/98 | CHECK | 4,400 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 6/7/99 | CHECK | 7,088 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 7/12/00 | CHECK | 10,578 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 3/12/01 | WIRE | 1,080,336 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 8/14/01 | CHECK | 5,592 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 10/16/02 | WIRE | 500,000 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 11/29/02 | CHECK | 7,305 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 12/23/02 | WIRE | 297,663 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 3/6/03 | CHECK | 7,172 |
| 1A0037 | Appleby Productions Ltd Profit Sharing Plan | 7/11/03 | WIRE | 741,198 |
| **SUBTOTAL** | | | | $ 2,672,832 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

| For the Period from 12/1/95 - 12/11/08 | | | | |
|---|---|---|---|---|
| **A/C#** | **Account Name** | **Date** | **Transfer** | **Amount** |
| 1B0061 | The Brighton Company | 12/18/95 | WIRE | $ 1,000,000 |
| 1B0061 | The Brighton Company | 2/20/96 | WIRE | 708,278 |
| 1B0061 | The Brighton Company | 3/28/96 | WIRE | 1,000,000 |
| 1B0061 | The Brighton Company | 3/29/96 | WIRE | 1,000,000 |
| 1B0061 | The Brighton Company | 5/15/96 | WIRE | 126,500 |
| 1B0061 | The Brighton Company | 5/23/96 | WIRE | 2,000,000 |
| 1B0061 | The Brighton Company | 8/21/96 | WIRE | 216,500 |
| 1B0061 | The Brighton Company | 8/26/96 | WIRE | 1,000,000 |
| 1B0061 | The Brighton Company | 11/18/96 | WIRE | 500,000 |
| 1B0061 | The Brighton Company | 12/18/96 | WIRE | 5,500,000 |
| 1B0061 | The Brighton Company | 2/19/97 | WIRE | 500,000 |
| 1B0061 | The Brighton Company | 3/31/97 | WIRE | 3,000,000 |
| 1B0061 | The Brighton Company | 5/12/97 | WIRE | 705,997 |
| 1B0061 | The Brighton Company | 5/27/97 | WIRE | 1,000,000 |
| 1B0061 | The Brighton Company | 8/15/97 | WIRE | 81,098 |
| 1B0061 | The Brighton Company | 8/25/97 | WIRE | 2,000,000 |
| 1B0061 | The Brighton Company | 11/14/97 | WIRE | 824,000 |
| 1B0061 | The Brighton Company | 12/16/97 | WIRE | 2,000,000 |
| 1B0061 | The Brighton Company | 2/17/98 | WIRE | 2,385,000 |
| 1B0061 | The Brighton Company | 3/27/98 | WIRE | 1,000,000 |
| 1B0061 | The Brighton Company | 5/14/98 | WIRE | 76,000 |
| 1B0061 | The Brighton Company | 5/28/98 | WIRE | 800,000 |
| 1B0061 | The Brighton Company | 8/14/98 | WIRE | 226,000 |
| 1B0061 | The Brighton Company | 9/1/98 | WIRE | 1,250,000 |
| 1B0061 | The Brighton Company | 11/17/98 | WIRE | 555,000 |
| 1B0061 | The Brighton Company | 12/15/98 | WIRE | 2,000,000 |
| 1B0061 | The Brighton Company | 2/17/99 | WIRE | 672,000 |
| 1B0061 | The Brighton Company | 3/25/99 | WIRE | 3,500,000 |
| 1B0061 | The Brighton Company | 5/14/99 | WIRE | 202,254 |
| 1B0061 | The Brighton Company | 5/27/99 | WIRE | 2,250,000 |
| 1B0061 | The Brighton Company | 8/16/99 | WIRE | 115,200 |
| 1B0061 | The Brighton Company | 8/31/99 | WIRE | 1,000,000 |
| 1B0061 | The Brighton Company | 11/15/99 | WIRE | 313,452 |
| 1B0061 | The Brighton Company | 12/15/99 | WIRE | 4,000,000 |
| 1B0061 | The Brighton Company | 2/14/00 | WIRE | 1,500,000 |
| 1B0061 | The Brighton Company | 3/29/00 | WIRE | 6,000,000 |
| 1B0061 | The Brighton Company | 5/15/00 | WIRE | 438,000 |
| 1B0061 | The Brighton Company | 5/26/00 | WIRE | 2,000,000 |
| 1B0061 | The Brighton Company | 8/15/00 | WIRE | 1,145,000 |
| 1B0061 | The Brighton Company | 8/28/00 | WIRE | 1,700,000 |
| 1B0061 | The Brighton Company | 11/16/00 | WIRE | 582,000 |
| 1B0061 | The Brighton Company | 12/18/00 | WIRE | 2,500,000 |
| 1B0061 | The Brighton Company | 2/15/01 | WIRE | 567,000 |
| 1B0061 | The Brighton Company | 3/26/01 | WIRE | 3,000,000 |
| 1B0061 | The Brighton Company | 5/14/01 | WIRE | 450,000 |
| 1B0061 | The Brighton Company | 5/29/01 | WIRE | 1,500,000 |
| 1B0061 | The Brighton Company | 8/15/01 | WIRE | 720,000 |
| 1B0061 | The Brighton Company | 8/27/01 | WIRE | 4,000,000 |
| 1B0061 | The Brighton Company | 12/17/01 | WIRE | 3,000,000 |
| 1B0061 | The Brighton Company | 3/25/02 | WIRE | 4,000,000 |
| 1B0061 | The Brighton Company | 5/13/02 | WIRE | 45,000 |
| 1B0061 | The Brighton Company | 5/28/02 | WIRE | 4,000,000 |
| 1B0061 | The Brighton Company | 8/15/02 | WIRE | 260,000 |
| 1B0061 | The Brighton Company | 8/26/02 | WIRE | 3,000,000 |
| 1B0061 | The Brighton Company | 11/18/02 | WIRE | 464,337 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | Amount |
|---|---|---|---|---|
| 1B0061 | The Brighton Company | 12/16/02 | WIRE | 5,000,000 |
| 1B0061 | The Brighton Company | 2/10/03 | WIRE | 670,000 |
| 1B0061 | The Brighton Company | 3/4/03 | WIRE | 9,000,000 |
| 1B0061 | The Brighton Company | 5/19/03 | WIRE | 385,000 |
| 1B0061 | The Brighton Company | 5/27/03 | WIRE | 3,000,000 |
| 1B0061 | The Brighton Company | 8/11/03 | WIRE | 345,000 |
| 1B0061 | The Brighton Company | 8/25/03 | WIRE | 3,000,000 |
| 1B0061 | The Brighton Company | 11/24/03 | WIRE | 425,000 |
| 1B0061 | The Brighton Company | 12/12/03 | WIRE | 4,000,000 |
| 1B0061 | The Brighton Company | 2/17/04 | WIRE | 860,000 |
| 1B0061 | The Brighton Company | 3/22/04 | WIRE | 8,000,000 |
| 1B0061 | The Brighton Company | 5/24/04 | WIRE | 2,000,000 |
| 1B0061 | The Brighton Company | 5/26/04 | WIRE | 25,000 |
| 1B0061 | The Brighton Company | 8/9/04 | WIRE | 80,000 |
| 1B0061 | The Brighton Company | 8/23/04 | WIRE | 5,100,000 |
| 1B0061 | The Brighton Company | 11/24/04 | WIRE | 370,000 |
| 1B0061 | The Brighton Company | 12/13/04 | WIRE | 5,000,000 |
| 1B0061 | The Brighton Company | 2/14/05 | WIRE | 1,600,000 |
| 1B0061 | The Brighton Company | 3/21/05 | WIRE | 9,000,000 |
| 1B0061 | The Brighton Company | 5/16/05 | WIRE | 40,986 |
| 1B0061 | The Brighton Company | 5/23/05 | WIRE | 7,000,000 |
| 1B0061 | The Brighton Company | 8/15/05 | WIRE | 60,000 |
| 1B0061 | The Brighton Company | 8/22/05 | WIRE | 4,000,000 |
| 1B0061 | The Brighton Company | 11/14/05 | WIRE | 340,000 |
| 1B0061 | The Brighton Company | 12/12/05 | WIRE | 5,000,000 |
| 1B0061 | The Brighton Company | 2/15/06 | WIRE | 790,000 |
| 1B0061 | The Brighton Company | 3/20/06 | WIRE | 3,000,000 |
| 1B0061 | The Brighton Company | 5/15/06 | WIRE | 235,000 |
| 1B0061 | The Brighton Company | 5/22/06 | WIRE | 1,000,000 |
| 1B0061 | The Brighton Company | 8/14/06 | WIRE | 385,000 |
| 1B0061 | The Brighton Company | 8/28/06 | WIRE | 5,000,000 |
| 1B0061 | The Brighton Company | 11/15/06 | WIRE | 710,968 |
| 1B0061 | The Brighton Company | 12/18/06 | WIRE | 9,000,000 |
| 1B0061 | The Brighton Company | 2/20/07 | WIRE | 330,000 |
| 1B0061 | The Brighton Company | 3/19/07 | WIRE | 5,000,000 |
| 1B0061 | The Brighton Company | 5/14/07 | WIRE | 935,000 |
| 1B0061 | The Brighton Company | 5/21/07 | WIRE | 6,000,000 |
| 1B0061 | The Brighton Company | 8/7/07 | WIRE | 3,465,000 |
| 1B0061 | The Brighton Company | 8/27/07 | WIRE | 6,000,000 |
| 1B0061 | The Brighton Company | 11/19/07 | WIRE | 1,075,000 |
| 1B0061 | The Brighton Company | 12/17/07 | WIRE | 12,000,000 |
| 1B0061 | The Brighton Company | 2/19/08 | WIRE | 2,540,000 |
| 1B0061 | The Brighton Company | 3/17/08 | WIRE | 7,000,000 |
| 1B0061 | The Brighton Company | 5/12/08 | WIRE | 1,480,000 |
| 1B0061 | The Brighton Company | 5/19/08 | WIRE | 4,000,000 |
| 1B0061 | The Brighton Company | 8/18/08 | WIRE | 9,000,000 |
| 1B0061 | The Brighton Company | 11/17/08 | WIRE | 5,000,000 |
| 1B0061 | The Brighton Company | 12/8/08 | WIRE | 3,500,000 |
| **SUBTOTAL** | | | | $ 246,125,569 |
| | | | | |
| 1C1016 | Chais Family Foundation | 2/29/96 | WIRE | $ 156,000 |
| 1C1016 | Chais Family Foundation | 4/4/96 | CHECK | 26,000 |
| 1C1016 | Chais Family Foundation | 5/1/96 | WIRE | 200,000 |
| 1C1016 | Chais Family Foundation | 7/30/96 | CHECK | 33,000 |
| 1C1016 | Chais Family Foundation | 8/15/96 | CHECK | 125,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

| For the Period from 12/1/95 - 12/11/08 | | | | |
|---|---|---|---|---|
| **A/C#** | **Account Name** | **Date** | **Transfer** | **Amount** |
| 1C1016 | Chais Family Foundation | 10/2/96 | WIRE | 350,000 |
| 1C1016 | Chais Family Foundation | 11/5/96 | WIRE | 235,000 |
| 1C1016 | Chais Family Foundation | 12/17/96 | WIRE | 150,000 |
| 1C1016 | Chais Family Foundation | 5/1/97 | WIRE | 770,000 |
| 1C1016 | Chais Family Foundation | 5/7/97 | WIRE | 225,000 |
| 1C1016 | Chais Family Foundation | 8/20/97 | WIRE | 300,000 |
| 1C1016 | Chais Family Foundation | 10/27/97 | WIRE | 500,000 |
| 1C1016 | Chais Family Foundation | 6/9/98 | WIRE | 900,000 |
| 1C1016 | Chais Family Foundation | 10/13/98 | WIRE | 618,000 |
| 1C1016 | Chais Family Foundation | 12/11/98 | WIRE | 150,000 |
| 1C1016 | Chais Family Foundation | 1/22/99 | CHECK | 10,000 |
| 1C1016 | Chais Family Foundation | 5/17/99 | WIRE | 1,500,000 |
| 1C1016 | Chais Family Foundation | 10/14/99 | WIRE | 200,000 |
| 1C1016 | Chais Family Foundation | 3/2/00 | WIRE | 1,000,000 |
| 1C1016 | Chais Family Foundation | 5/10/00 | WIRE | 700,000 |
| 1C1016 | Chais Family Foundation | 10/6/00 | WIRE | 50,000 |
| 1C1016 | Chais Family Foundation | 12/15/00 | WIRE | 300,000 |
| 1C1016 | Chais Family Foundation | 12/27/00 | WIRE | 100,000 |
| 1C1016 | Chais Family Foundation | 4/9/01 | WIRE | 1,800,000 |
| 1C1016 | Chais Family Foundation | 5/17/01 | WIRE | 250,000 |
| 1C1016 | Chais Family Foundation | 1/28/03 | WIRE | 1,500,000 |
| 1C1016 | Chais Family Foundation | 2/24/03 | WIRE | 500,000 |
| 1C1016 | Chais Family Foundation | 5/15/03 | WIRE | 100,000 |
| 1C1016 | Chais Family Foundation | 8/4/03 | WIRE | 600,000 |
| 1C1016 | Chais Family Foundation | 8/25/03 | WIRE | 500,000 |
| 1C1016 | Chais Family Foundation | 12/10/03 | WIRE | 100,000 |
| 1C1016 | Chais Family Foundation | 1/12/04 | WIRE | 750,000 |
| 1C1016 | Chais Family Foundation | 2/13/04 | WIRE | 850,000 |
| 1C1016 | Chais Family Foundation | 4/15/04 | WIRE | 1,000,000 |
| 1C1016 | Chais Family Foundation | 5/5/04 | WIRE | 600,000 |
| 1C1016 | Chais Family Foundation | 5/21/04 | WIRE | 300,000 |
| 1C1016 | Chais Family Foundation | 6/15/04 | CHECK | 200,000 |
| 1C1016 | Chais Family Foundation | 9/8/04 | WIRE | 500,000 |
| 1C1016 | Chais Family Foundation | 12/10/04 | WIRE | 500,000 |
| 1C1016 | Chais Family Foundation | 2/18/05 | WIRE | 1,000,000 |
| 1C1016 | Chais Family Foundation | 3/21/05 | WIRE | 1,000,000 |
| 1C1016 | Chais Family Foundation | 4/5/05 | WIRE | 1,000,000 |
| 1C1016 | Chais Family Foundation | 4/26/05 | WIRE | 1,000,000 |
| 1C1016 | Chais Family Foundation | 5/13/05 | WIRE | 1,200,000 |
| 1C1016 | Chais Family Foundation | 10/4/05 | WIRE | 100,000 |
| 1C1016 | Chais Family Foundation | 10/26/05 | WIRE | 25,000 |
| 1C1016 | Chais Family Foundation | 12/1/05 | WIRE | 25,000 |
| 1C1016 | Chais Family Foundation | 1/3/06 | WIRE | 100,000 |
| 1C1016 | Chais Family Foundation | 2/15/06 | WIRE | 200,000 |
| 1C1016 | Chais Family Foundation | 4/19/06 | WIRE | 4,000,000 |
| 1C1016 | Chais Family Foundation | 5/1/06 | WIRE | 2,000,000 |
| 1C1016 | Chais Family Foundation | 5/18/06 | WIRE | 1,700,000 |
| 1C1016 | Chais Family Foundation | 6/13/06 | WIRE | 100,000 |
| 1C1016 | Chais Family Foundation | 10/10/06 | WIRE | 100,000 |
| 1C1016 | Chais Family Foundation | 10/23/06 | WIRE | 50,000 |
| 1C1016 | Chais Family Foundation | 11/17/06 | WIRE | 100,000 |
| 1C1016 | Chais Family Foundation | 1/2/07 | WIRE | 200,000 |
| 1C1016 | Chais Family Foundation | 2/22/07 | WIRE | 1,000,000 |
| 1C1016 | Chais Family Foundation | 3/26/07 | WIRE | 1,000,000 |
| 1C1016 | Chais Family Foundation | 4/10/07 | WIRE | 1,000,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | | Amount |
|---|---|---|---|---|---|
| 1C1016 | Chais Family Foundation | 5/9/07 | WIRE | | 5,000,000 |
| 1C1016 | Chais Family Foundation | 5/24/07 | WIRE | | 250,000 |
| 1C1016 | Chais Family Foundation | 8/16/07 | WIRE | | 100,000 |
| 1C1016 | Chais Family Foundation | 10/10/07 | WIRE | | 400,000 |
| 1C1016 | Chais Family Foundation | 12/6/07 | WIRE | | 100,000 |
| 1C1016 | Chais Family Foundation | 1/16/08 | WIRE | | 500,000 |
| 1C1016 | Chais Family Foundation | 3/10/08 | WIRE | | 4,000,000 |
| 1C1016 | Chais Family Foundation | 5/6/08 | WIRE | | 7,300,000 |
| 1C1016 | Chais Family Foundation | 10/7/08 | WIRE | | 250,000 |
| **SUBTOTAL** | | | | $ | 53,448,000 |
| 1C1017 | Chais 1991 Family Trust 1 - Stanley & Pamela Chais Tstees | 4/17/06 | WIRE | $ | 5,000,000 |
| 1C1017 | Chais 1991 Family Trust 1 - Stanley & Pamela Chais Tstees | 4/19/06 | WIRE | | 15,000,000 |
| 1C1017 | Chais 1991 Family Trust 1 - Stanley & Pamela Chais Tstees | 5/26/06 | WIRE | | 1,000,000 |
| 1C1017 | Chais 1991 Family Trust 1 - Stanley & Pamela Chais Tstees | 5/30/06 | WIRE | | 2,000,000 |
| 1C1017 | Chais 1991 Family Trust 1 - Stanley & Pamela Chais Tstees | 6/8/06 | WIRE | | 100,000 |
| 1C1017 | Chais 1991 Family Trust 1 - Stanley & Pamela Chais Tstees | 6/19/06 | WIRE | | 3,000,000 |
| 1C1017 | Chais 1991 Family Trust 1 - Stanley & Pamela Chais Tstees | 7/7/06 | WIRE | | 300,000 |
| 1C1017 | Chais 1991 Family Trust 1 - Stanley & Pamela Chais Tstees | 7/14/06 | WIRE | | 500,000 |
| 1C1017 | Chais 1991 Family Trust 1 - Stanley & Pamela Chais Tstees | 2/26/07 | WIRE | | 4,000,000 |
| **SUBTOTAL** | | | | $ | 30,900,000 |
| 1C1018 | Chais 1991 Family Trust 2 - Stanley & Pamela Chais Tstees | 4/10/06 | WIRE | $ | 2,000,000 |
| **SUBTOTAL** | | | | $ | 2,000,000 |
| 1C1019 | Chais 1991 Family Trust 3 - Stanley & Pamela Chais Tst | 7/9/07 | WIRE | $ | 5,000,000 |
| **SUBTOTAL** | | | | $ | 5,000,000 |
| 1C1020 | Emily Chais | 5/1/96 | CHECK | $ | 62,500 |
| 1C1020 | Emily Chais | 8/6/96 | CHECK | | 15,000 |
| 1C1020 | Emily Chais | 11/6/96 | CHECK | | 10,000 |
| 1C1020 | Emily Chais | 1/15/97 | CHECK | | 62,500 |
| 1C1020 | Emily Chais | 2/19/97 | CHECK | | 10,000 |
| 1C1020 | Emily Chais | 7/17/97 | CHECK | | 10,000 |
| 1C1020 | Emily Chais | 8/25/97 | CHECK | | 78,000 |
| 1C1020 | Emily Chais | 3/25/98 | WIRE | | 75,000 |
| 1C1020 | Emily Chais | 6/2/98 | WIRE | | 575,000 |
| 1C1020 | Emily Chais | 1/20/99 | CHECK | | 25,000 |
| 1C1020 | Emily Chais | 4/13/99 | WIRE | | 1,150,000 |
| 1C1020 | Emily Chais | 7/15/99 | WIRE | | 50,000 |
| 1C1020 | Emily Chais | 10/1/99 | WIRE | | 50,000 |
| 1C1020 | Emily Chais | 2/14/00 | WIRE | | 65,000 |
| 1C1020 | Emily Chais | 3/14/00 | WIRE | | 50,000 |
| 1C1020 | Emily Chais | 4/12/00 | WIRE | | 55,000 |
| 1C1020 | Emily Chais | 5/10/00 | WIRE | | 50,000 |
| 1C1020 | Emily Chais | 5/10/00 | WIRE | | 50,000 |
| 1C1020 | Emily Chais | 7/5/00 | WIRE | | 50,000 |
| 1C1020 | Emily Chais | 8/2/00 | WIRE | | 75,000 |
| 1C1020 | Emily Chais | 10/5/00 | WIRE | | 50,000 |
| 1C1020 | Emily Chais | 3/2/01 | WIRE | | 60,000 |
| 1C1020 | Emily Chais | 4/17/01 | WIRE | | 80,000 |
| 1C1020 | Emily Chais | 6/1/01 | WIRE | | 75,000 |
| 1C1020 | Emily Chais | 8/28/01 | WIRE | | 75,000 |
| 1C1020 | Emily Chais | 11/1/01 | WIRE | | 75,000 |
| 1C1020 | Emily Chais | 2/11/02 | WIRE | | 50,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | Amount |
|---|---|---|---|---|
| 1C1020 | Emily Chais | 2/19/02 | WIRE | 250,000 |
| 1C1020 | Emily Chais | 3/26/02 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 5/15/02 | WIRE | 50,000 |
| 1C1020 | Emily Chais | 6/28/02 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 8/19/02 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 10/16/02 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 2/19/03 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 4/2/03 | WIRE | 170,000 |
| 1C1020 | Emily Chais | 5/22/03 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 7/10/03 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 8/22/03 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 10/30/03 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 1/26/04 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 3/12/04 | WIRE | 50,000 |
| 1C1020 | Emily Chais | 4/5/04 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 8/2/04 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 9/28/04 | WIRE | 60,000 |
| 1C1020 | Emily Chais | 12/1/04 | WIRE | 50,000 |
| 1C1020 | Emily Chais | 12/17/04 | WIRE | 425,000 |
| 1C1020 | Emily Chais | 3/3/05 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 4/11/05 | WIRE | 230,000 |
| 1C1020 | Emily Chais | 6/24/05 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 8/8/05 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 11/7/05 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 1/23/06 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 3/13/06 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 4/19/06 | WIRE | 500,000 |
| 1C1020 | Emily Chais | 7/17/06 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 8/24/06 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 10/3/06 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 12/5/06 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 12/19/06 | WIRE | 50,000 |
| 1C1020 | Emily Chais | 1/30/07 | WIRE | 75,000 |
| 1C1020 | Emily Chais | 3/5/07 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 4/12/07 | WIRE | 650,000 |
| 1C1020 | Emily Chais | 7/25/07 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 9/18/07 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 11/21/07 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 1/2/08 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 3/4/08 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 4/3/08 | WIRE | 500,000 |
| 1C1020 | Emily Chais | 5/13/08 | WIRE | 50,000 |
| 1C1020 | Emily Chais | 7/2/08 | WIRE | 100,000 |
| 1C1020 | Emily Chais | 10/7/08 | WIRE | 125,000 |
| 1C1020 | Emily Chais | 11/14/08 | WIRE | 125,000 |
| **SUBTOTAL** | | | | $ 8,943,000 |
| | | | | |
| 1C1021 | Emily Chais Trust 1 - Al Angel Trustee | 4/13/99 | WIRE | $ 1,263,827 |
| 1C1021 | Emily Chais Trust 1 - Al Angel Trustee | 4/10/00 | CHECK | 112,139 |
| 1C1021 | Emily Chais Trust 1 - Al Angel Trustee | 6/12/00 | CHECK | 22,000 |
| 1C1021 | Emily Chais Trust 1 - Al Angel Trustee | 9/7/00 | CHECK | 22,000 |
| 1C1021 | Emily Chais Trust 1 - Al Angel Trustee | 1/4/01 | CHECK | 22,000 |
| 1C1021 | Emily Chais Trust 1 - Al Angel Trustee | 8/24/01 | CHECK | 5,716 |
| **SUBTOTAL** | | | | $ 1,447,682 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

| For the Period from 12/1/95 - 12/11/08 | | | | |
|---|---|---|---|---|
| **A/C#** | **Account Name** | **Date** | **Transfer** | **Amount** |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 4/13/99 | WIRE | $ 983,630 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 4/10/00 | CHECK | 68,457 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 6/12/00 | CHECK | 12,000 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 9/7/00 | CHECK | 12,000 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 1/4/01 | CHECK | 12,000 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 8/24/01 | CHECK | 5,716 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 4/8/03 | CHECK | 1,220,998 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 3/29/04 | CHECK | 90,682 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 3/28/05 | CHECK | 714,655 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 4/11/06 | CHECK | 865,527 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 4/5/07 | CHECK | 171,344 |
| 1C1022 | Emily Chais Trust 2 - Emily & William Chais Trustee | 3/31/08 | CHECK | 225,494 |
| **SUBTOTAL** | | | | $ 4,382,503 |
| | | | | |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 3/26/97 | CHECK | $ 294 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 4/13/99 | WIRE | 1,562,118 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 4/10/00 | CHECK | 108,686 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 6/12/00 | CHECK | 22,000 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 9/7/00 | CHECK | 22,000 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 12/1/00 | CHECK | 13,313 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 1/4/01 | CHECK | 22,000 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 4/6/01 | CHECK | 1,173 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 8/24/01 | CHECK | 5,716 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 1/10/02 | CHECK | 1,247 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 5/30/02 | CHECK | 599 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 4/8/03 | CHECK | 2,401,424 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 3/11/04 | CHECK | 1,467 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 3/29/04 | CHECK | 43,875 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 3/28/05 | CHECK | 863,151 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 4/11/06 | CHECK | 956,991 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 2/8/07 | CHECK | 1,760 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 4/5/07 | CHECK | 18,262 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 3/11/08 | CHECK | 2,053 |
| 1C1023 | Emily Chais Trust #3 - Emily & William Chais Trustee | 3/31/08 | CHECK | 37,636 |
| **SUBTOTAL** | | | | $ 6,085,765 |
| | | | | |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 4/13/99 | WIRE | $ 722,935 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 4/10/00 | CHECK | 114,654 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 6/12/00 | CHECK | 24,000 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 9/7/00 | CHECK | 24,000 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 1/4/01 | CHECK | 24,000 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 8/24/01 | CHECK | 5,716 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 5/30/02 | CHECK | 2,341 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 9/9/02 | CHECK | 9,000 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 4/8/03 | CHECK | 1,024,301 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 3/29/04 | CHECK | 46,629 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 3/28/05 | CHECK | 416,329 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 4/11/06 | CHECK | 186,877 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 4/5/07 | CHECK | 61,927 |
| 1C1024 | Emily Chais Issue Trust 1 - Al Angel Trustee | 3/31/08 | CHECK | 145,573 |
| **SUBTOTAL** | | | | $ 2,808,282 |
| | | | | |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 4/13/99 | WIRE | $ 653,403 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 4/10/00 | CHECK | 104,226 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 6/12/00 | CHECK | 22,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | | Amount |
|---|---|---|---|---|---|
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 9/7/00 | CHECK | | 22,000 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 1/4/01 | CHECK | | 22,000 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 4/8/02 | CHECK | | 16,089 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 5/30/02 | CHECK | | 38,000 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 9/9/02 | CHECK | | 19,000 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 4/8/03 | CHECK | | 1,016,479 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 3/29/04 | CHECK | | 32,942 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 3/28/05 | CHECK | | 586,435 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 4/11/06 | CHECK | | 149,863 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 4/5/07 | CHECK | | 189,637 |
| 1C1025 | Emily Chais Issue Trust 2 - Al Angel Trustee | 3/31/08 | CHECK | | 141,911 |
| **SUBTOTAL** | | | | $ | 3,019,701 |
| | | | | | |
| 1C1026 | Emily Chais 1983 Trust - Al Angel & Mark Chais Trustee | 3/25/97 | CHECK | $ | 45,027 |
| 1C1026 | Emily Chais 1983 Trust - Al Angel & Mark Chais Trustee | 7/2/97 | CHECK | | 120,184 |
| 1C1026 | Emily Chais 1983 Trust - Al Angel & Mark Chais Trustee | 10/18/99 | WIRE | | 11,000 |
| 1C1026 | Emily Chais 1983 Trust - Al Angel & Mark Chais Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1026 | Emily Chais 1983 Trust - Al Angel & Mark Chais Trustee | 12/14/05 | CHECK | | 200,000 |
| 1C1026 | Emily Chais 1983 Trust - Al Angel & Mark Chais Trustee | 2/9/06 | CHECK | | 1,467 |
| **SUBTOTAL** | | | | $ | 383,394 |
| | | | | | |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 4/8/96 | CHECK | $ | 7,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/1/96 | CHECK | | 62,500 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 9/16/96 | CHECK | | 27,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 11/5/96 | WIRE | | 40,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 11/25/96 | CHECK | | 20,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 1/15/97 | CHECK | | 102,500 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 8/25/97 | CHECK | | 68,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 11/14/97 | WIRE | | 500,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 11/24/97 | WIRE | | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 3/25/98 | WIRE | | 568,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 4/8/98 | WIRE | | 50,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 6/2/98 | WIRE | | 75,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 7/6/98 | WIRE | | 200,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 7/23/98 | WIRE | | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 9/10/98 | WIRE | | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 10/9/98 | WIRE | | 55,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 10/14/98 | WIRE | | 40,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 1/14/99 | WIRE | | 150,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 2/11/99 | WIRE | | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 3/19/99 | WIRE | | 150,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 4/13/99 | WIRE | | 750,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/5/99 | WIRE | | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 7/1/99 | WIRE | | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 8/27/99 | WIRE | | 200,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 10/8/99 | WIRE | | 40,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 11/15/99 | WIRE | | 60,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 2/14/00 | WIRE | | 65,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/15/00 | WIRE | | 50,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 6/22/00 | WIRE | | 30,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 8/2/00 | WIRE | | 75,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 8/25/00 | WIRE | | 50,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 8/25/00 | WIRE | | 65,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 11/16/00 | WIRE | | 50,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | Amount |
|---|---|---|---|---|
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/4/01 | WIRE | 90,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 2/19/02 | WIRE | 250,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/7/02 | WIRE | 50,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/31/02 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 9/30/02 | WIRE | 75,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 4/11/03 | WIRE | 130,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 4/23/03 | WIRE | 20,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 12/7/04 | WIRE | 250,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 1/3/05 | WIRE | 500,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 1/13/05 | WIRE | 1,000,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 2/1/05 | WIRE | 500,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 2/14/05 | WIRE | 500,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 2/23/05 | WIRE | 500,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/26/05 | WIRE | 150,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 7/19/05 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 9/7/05 | WIRE | 150,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 10/12/05 | WIRE | 200,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 11/3/05 | WIRE | 200,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 12/8/05 | WIRE | 300,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 1/23/06 | WIRE | 150,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 3/2/06 | WIRE | 150,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 3/24/06 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 4/11/06 | WIRE | 150,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/10/06 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/18/06 | WIRE | 50,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 6/5/06 | WIRE | 300,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 8/17/06 | WIRE | 60,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 9/19/06 | WIRE | 200,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 11/8/06 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 12/11/06 | WIRE | 315,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 4/12/07 | WIRE | 125,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/16/07 | WIRE | 150,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 7/13/07 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 8/16/07 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 9/25/07 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 11/16/07 | WIRE | 75,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 12/6/07 | WIRE | 50,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 1/10/08 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 2/27/08 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 4/9/08 | WIRE | 80,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 4/15/08 | WIRE | 275,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 5/13/08 | WIRE | 100,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 6/27/08 | WIRE | 900,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 8/22/08 | WIRE | 200,000 |
| 1C1027 | Mark Hugh Chais & Mirie Chais Jt Wros | 10/30/08 | WIRE | 200,000 |
| **SUBTOTAL** | | | | $ 13,545,000 |
| | | | | |
| 1C1028 | Mark Chais Trust 1 - Al Angel Trustee | 4/13/99 | WIRE | $ 1,243,468 |
| 1C1028 | Mark Chais Trust 1 - Al Angel Trustee | 4/10/00 | CHECK | 102,648 |
| 1C1028 | Mark Chais Trust 1 - Al Angel Trustee | 6/12/00 | CHECK | 20,000 |
| 1C1028 | Mark Chais Trust 1 - Al Angel Trustee | 9/7/00 | CHECK | 20,000 |
| 1C1028 | Mark Chais Trust 1 - Al Angel Trustee | 1/4/01 | CHECK | 20,000 |
| 1C1028 | Mark Chais Trust 1 - Al Angel Trustee | 8/24/01 | CHECK | 5,716 |
| **SUBTOTAL** | | | | $ 1,411,832 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | | Amount |
|---|---|---|---|---|---|
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 4/13/99 | WIRE | $ | 971,078 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 4/10/00 | CHECK | | 65,957 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 6/12/00 | CHECK | | 14,000 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 9/7/00 | CHECK | | 14,000 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 1/4/01 | CHECK | | 14,000 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 4/8/03 | CHECK | | 1,078,318 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 3/29/04 | CHECK | | 85,542 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 3/28/05 | CHECK | | 707,956 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 4/11/06 | CHECK | | 858,241 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 4/5/07 | CHECK | | 162,071 |
| 1C1029 | Mark Hugh Chais Trust 2 - Al Angel Trustee | 3/31/08 | CHECK | | 235,416 |
| **SUBTOTAL** | | | | $ | 4,212,295 |
| | | | | | |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 3/26/97 | CHECK | $ | 294 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 4/13/99 | WIRE | | 1,555,210 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 4/10/00 | CHECK | | 106,631 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 6/12/00 | CHECK | | 22,000 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 9/7/00 | CHECK | | 22,000 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 12/1/00 | CHECK | | 15,926 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 1/4/01 | CHECK | | 22,000 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 4/6/01 | CHECK | | 1,173 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 1/10/02 | CHECK | | 1,247 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 5/30/02 | CHECK | | 599 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 4/8/03 | CHECK | | 2,384,165 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 3/11/04 | CHECK | | 1,467 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 3/29/04 | CHECK | | 42,584 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 3/28/05 | CHECK | | 863,107 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 4/11/06 | CHECK | | 955,104 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 2/8/07 | CHECK | | 1,760 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 4/5/07 | CHECK | | 18,266 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 3/11/08 | CHECK | | 2,053 |
| 1C1030 | Mark Hugh Chais Trust 3 - Al Angel Trustee | 3/31/08 | CHECK | | 37,636 |
| **SUBTOTAL** | | | | $ | 6,058,938 |
| | | | | | |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 4/13/99 | WIRE | $ | 719,759 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 4/10/00 | CHECK | | 114,043 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 6/12/00 | CHECK | | 24,000 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 9/7/00 | CHECK | | 24,000 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 1/4/01 | CHECK | | 24,000 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 9/9/02 | CHECK | | 5,330 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 4/8/03 | CHECK | | 1,042,356 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 3/29/04 | CHECK | | 47,093 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 3/28/05 | CHECK | | 416,427 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 4/11/06 | CHECK | | 190,194 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 4/5/07 | CHECK | | 63,117 |
| 1C1031 | Mark Hugh Chais Issue Tst 1 - Al Angel Trustee | 3/31/08 | CHECK | | 146,769 |
| **SUBTOTAL** | | | | $ | 2,822,804 |
| | | | | | |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 4/13/99 | WIRE | $ | 650,147 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 4/10/00 | CHECK | | 103,767 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 6/12/00 | CHECK | | 22,000 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 9/7/00 | CHECK | | 22,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | | Amount |
|---|---|---|---|---|---|
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 1/4/01 | CHECK | | 22,000 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 4/8/02 | CHECK | | 202,825 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 5/30/02 | CHECK | | 142,000 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 9/9/02 | CHECK | | 71,000 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 4/8/03 | CHECK | | 876,516 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 3/29/04 | CHECK | | 36,195 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 3/28/05 | CHECK | | 591,288 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 4/11/06 | CHECK | | 158,097 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 4/5/07 | CHECK | | 197,605 |
| 1C1032 | Mark Hugh Chais Issue Tst 2 - Al Angel Trustee | 3/31/08 | CHECK | | 149,699 |
| **SUBTOTAL** | | | | $ | 3,250,855 |
| | | | | | |
| 1C1033 | Mark Hugh Chais 1983 Trust - Al Angel & Mark Chais Trustee | 3/25/97 | CHECK | $ | 31,603 |
| 1C1033 | Mark Hugh Chais 1983 Trust - Al Angel & Mark Chais Trustee | 6/27/97 | CHECK | | 120,184 |
| 1C1033 | Mark Hugh Chais 1983 Trust - Al Angel & Mark Chais Trustee | 10/18/99 | WIRE | | 11,000 |
| 1C1033 | Mark Hugh Chais 1983 Trust - Al Angel & Mark Chais Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1033 | Mark Hugh Chais 1983 Trust - Al Angel & Mark Chais Trustee | 12/14/05 | CHECK | | 200,000 |
| 1C1033 | Mark Hugh Chais 1983 Trust - Al Angel & Mark Chais Trustee | 2/9/06 | CHECK | | 1,467 |
| **SUBTOTAL** | | | | $ | 369,970 |
| | | | | | |
| 1C1034 | William Chais | 1/29/96 | CHECK | $ | 25,000 |
| 1C1034 | William Chais | 3/21/96 | CHECK | | 30,000 |
| 1C1034 | William Chais | 5/1/96 | CHECK | | 85,000 |
| 1C1034 | William Chais | 5/22/96 | CHECK | | 40,000 |
| 1C1034 | William Chais | 9/27/96 | CHECK | | 50,000 |
| 1C1034 | William Chais | 12/6/96 | CHECK | | 40,000 |
| 1C1034 | William Chais | 1/15/97 | CHECK | | 62,500 |
| 1C1034 | William Chais | 3/14/97 | CHECK | | 30,000 |
| 1C1034 | William Chais | 4/14/97 | CHECK | | 40,000 |
| 1C1034 | William Chais | 6/27/97 | CHECK | | 50,000 |
| 1C1034 | William Chais | 8/25/97 | CHECK | | 90,000 |
| 1C1034 | William Chais | 10/20/97 | CHECK | | 50,000 |
| 1C1034 | William Chais | 3/25/98 | WIRE | | 60,000 |
| 1C1034 | William Chais | 4/16/98 | WIRE | | 50,000 |
| 1C1034 | William Chais | 6/2/98 | WIRE | | 75,000 |
| 1C1034 | William Chais | 8/10/98 | WIRE | | 50,000 |
| 1C1034 | William Chais | 10/26/98 | WIRE | | 50,000 |
| 1C1034 | William Chais | 4/13/99 | WIRE | | 1,125,000 |
| 1C1034 | William Chais | 8/9/99 | WIRE | | 50,000 |
| 1C1034 | William Chais | 9/7/99 | WIRE | | 50,000 |
| 1C1034 | William Chais | 9/10/99 | WIRE | | 50,000 |
| 1C1034 | William Chais | 2/14/00 | WIRE | | 65,000 |
| 1C1034 | William Chais | 4/12/00 | WIRE | | 100,000 |
| 1C1034 | William Chais | 7/5/00 | WIRE | | 50,000 |
| 1C1034 | William Chais | 8/2/00 | WIRE | | 75,000 |
| 1C1034 | William Chais | 9/14/00 | WIRE | | 80,000 |
| 1C1034 | William Chais | 4/17/01 | WIRE | | 50,000 |
| 1C1034 | William Chais | 9/20/01 | WIRE | | 60,000 |
| 1C1034 | William Chais | 2/19/02 | WIRE | | 280,000 |
| 1C1034 | William Chais | 5/8/02 | WIRE | | 50,000 |
| 1C1034 | William Chais | 8/9/02 | WIRE | | 60,000 |
| 1C1034 | William Chais | 4/8/03 | WIRE | | 400,000 |
| 1C1034 | William Chais | 6/20/03 | WIRE | | 75,000 |
| 1C1034 | William Chais | 9/5/03 | WIRE | | 60,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | | Amount |
|---|---|---|---|---|---|
| 1C1034 | William Chais | 3/9/04 | WIRE | | 50,000 |
| 1C1034 | William Chais | 4/15/04 | WIRE | | 50,000 |
| 1C1034 | William Chais | 6/1/04 | WIRE | | 100,000 |
| | **SUBTOTAL** | | | $ | 3,757,500 |
| | | | | | |
| 1C1035 | William Frederick Chais Tst 1 - Al Angel Trustee | 4/13/99 | WIRE | $ | 1,457,881 |
| 1C1035 | William Frederick Chais Tst 1 - Al Angel Trustee | 4/10/00 | CHECK | | 117,273 |
| 1C1035 | William Frederick Chais Tst 1 - Al Angel Trustee | 6/12/00 | CHECK | | 23,000 |
| 1C1035 | William Frederick Chais Tst 1 - Al Angel Trustee | 9/7/00 | CHECK | | 23,000 |
| 1C1035 | William Frederick Chais Tst 1 - Al Angel Trustee | 1/4/01 | CHECK | | 23,000 |
| 1C1035 | William Frederick Chais Tst 1 - Al Angel Trustee | 8/24/01 | CHECK | | 5,716 |
| | **SUBTOTAL** | | | $ | 1,649,870 |
| | | | | | |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 4/13/99 | WIRE | $ | 963,628 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 4/10/00 | CHECK | | 68,250 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 6/12/00 | CHECK | | 14,000 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 9/7/00 | CHECK | | 14,000 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 1/4/01 | CHECK | | 14,000 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 4/8/03 | CHECK | | 1,065,353 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 3/29/04 | CHECK | | 78,833 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 3/28/05 | CHECK | | 707,825 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 4/11/06 | CHECK | | 861,602 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 4/5/07 | CHECK | | 160,813 |
| 1C1036 | William Frederick Chais Tst 2 - William and Mark Chais Trustee | 3/31/08 | CHECK | | 234,630 |
| | **SUBTOTAL** | | | $ | 4,188,650 |
| | | | | | |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 3/26/97 | CHECK | $ | 294 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 4/13/99 | WIRE | | 1,421,255 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 4/10/00 | CHECK | | 100,259 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 6/12/00 | CHECK | | 20,000 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 9/7/00 | CHECK | | 20,000 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 12/1/00 | CHECK | | 14,767 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 1/4/01 | CHECK | | 20,000 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 4/6/01 | CHECK | | 1,173 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 1/10/02 | CHECK | | 1,247 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 5/30/02 | CHECK | | 599 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 4/8/03 | CHECK | | 2,241,833 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 3/11/04 | CHECK | | 1,467 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 3/29/04 | CHECK | | 34,928 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 3/28/05 | CHECK | | 861,271 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 4/11/06 | CHECK | | 1,004,017 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 2/8/07 | CHECK | | 1,760 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 4/5/07 | CHECK | | 21,100 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 3/11/08 | CHECK | | 2,053 |
| 1C1037 | William Frederick Chais Tst 3 - William & Mark Chais Trustee | 3/31/08 | CHECK | | 37,773 |
| | **SUBTOTAL** | | | $ | 5,811,512 |
| | | | | | |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 3/25/97 | CHECK | $ | 4,742 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 4/13/99 | WIRE | | 716,917 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 4/10/00 | CHECK | | 113,621 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 6/12/00 | CHECK | | 24,000 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 9/7/00 | CHECK | | 24,000 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 1/4/01 | CHECK | | 24,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

| For the Period from 12/1/95 - 12/11/08 | | | | | |
|---|---|---|---|---|---|
| **A/C#** | **Account Name** | **Date** | **Transfer** | | **Amount** |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 9/9/02 | CHECK | | 847 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 4/8/03 | CHECK | | 1,027,790 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 3/29/04 | CHECK | | 42,383 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 3/28/05 | CHECK | | 416,160 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 4/11/06 | CHECK | | 188,886 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 4/5/07 | CHECK | | 62,110 |
| 1C1038 | William F Chais Issue Tst 1 - Al Angel Trustee | 3/31/08 | CHECK | | 145,598 |
| **SUBTOTAL** | | | | $ | 2,796,770 |
| | | | | | |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 4/13/99 | WIRE | $ | 661,069 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 4/10/00 | CHECK | | 104,786 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 6/12/00 | CHECK | | 22,000 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 9/7/00 | CHECK | | 22,000 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 1/4/01 | CHECK | | 22,000 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 5/30/02 | CHECK | | 1,298 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 9/9/02 | CHECK | | 9,000 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 4/8/03 | CHECK | | 1,013,547 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 3/29/04 | CHECK | | 20,969 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 3/28/05 | CHECK | | 585,008 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 4/11/06 | CHECK | | 148,254 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 4/5/07 | CHECK | | 187,237 |
| 1C1039 | William F Chais Issue Tst 2 - Al Angel Trustee | 3/31/08 | CHECK | | 139,205 |
| **SUBTOTAL** | | | | $ | 2,942,089 |
| | | | | | |
| 1C1040 | Wm Frederick Chais 1983 Tst - William & Mark Chais Trustee | 3/25/97 | CHECK | $ | 40,827 |
| 1C1040 | Wm Frederick Chais 1983 Tst - William & Mark Chais Trustee | 6/27/97 | CHECK | | 120,184 |
| 1C1040 | Wm Frederick Chais 1983 Tst - William & Mark Chais Trustee | 10/18/99 | WIRE | | 11,000 |
| 1C1040 | Wm Frederick Chais 1983 Tst - William & Mark Chais Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1040 | Wm Frederick Chais 1983 Tst - William & Mark Chais Trustee | 12/14/05 | CHECK | | 200,000 |
| 1C1040 | Wm Frederick Chais 1983 Tst - William & Mark Chais Trustee | 2/9/06 | CHECK | | 1,467 |
| **SUBTOTAL** | | | | $ | 379,194 |
| | | | | | |
| 1C1204 | Madeline Celia Chais 1992 Trust | 4/4/96 | CHECK | $ | 35,624 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 3/25/97 | CHECK | | 20,109 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 4/13/99 | WIRE | | 5,142 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 4/10/00 | CHECK | | 752 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 4/8/02 | CHECK | | 140,071 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 5/30/02 | CHECK | | 30,700 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 9/9/02 | CHECK | | 30,700 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 4/8/03 | CHECK | | 47,989 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 3/28/05 | CHECK | | 357,129 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 4/11/06 | CHECK | | 339,387 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 4/5/07 | CHECK | | 406,452 |
| 1C1204 | Madeline Celia Chais 1992 Trust | 3/31/08 | CHECK | | 125,313 |
| **SUBTOTAL** | | | | $ | 1,539,368 |
| | | | | | |
| 1C1212 | Chloe Francis Chais 1994 Trust | 4/4/96 | CHECK | $ | 6,689 |
| 1C1212 | Chloe Francis Chais 1994 Trust | 3/25/97 | CHECK | | 4,831 |
| 1C1212 | Chloe Francis Chais 1994 Trust | 4/13/99 | WIRE | | 3,427 |
| 1C1212 | Chloe Francis Chais 1994 Trust | 4/10/00 | CHECK | | 273 |
| 1C1212 | Chloe Francis Chais 1994 Trust | 4/8/03 | CHECK | | 115,705 |
| 1C1212 | Chloe Francis Chais 1994 Trust | 3/28/05 | CHECK | | 322,360 |
| 1C1212 | Chloe Francis Chais 1994 Trust | 4/11/06 | CHECK | | 191,644 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | | Amount |
|---|---|---|---|---|---|
| 1C1212 | Chloe Francis Chais 1994 Trust | 4/5/07 | CHECK | | 350,297 |
| 1C1212 | Chloe Francis Chais 1994 Trust | 3/31/08 | CHECK | | 81,574 |
| **SUBTOTAL** | | | | $ | 1,076,800 |
| | | | | | |
| 1C1215 | 1994 Trust for the Children of Stanley and Pamela Chais - Al Angel & Mark Chais Trustee | 12/30/98 | WIRE | $ | 262,533 |
| 1C1215 | 1994 Trust for the Children of Stanley and Pamela Chais - Al Angel & Mark Chais Trustee | 4/8/03 | CHECK | | 1,139,322 |
| 1C1215 | 1994 Trust for the Children of Stanley and Pamela Chais - Al Angel & Mark Chais Trustee | 3/28/05 | CHECK | | 783,402 |
| 1C1215 | 1994 Trust for the Children of Stanley and Pamela Chais - Al Angel & Mark Chais Trustee | 4/11/06 | CHECK | | 816,530 |
| 1C1215 | 1994 Trust for the Children of Stanley and Pamela Chais - Al Angel & Mark Chais Trustee | 4/5/07 | CHECK | | 546,008 |
| 1C1215 | 1994 Trust for the Children of Stanley and Pamela Chais - Al Angel & Mark Chais Trustee | 3/31/08 | CHECK | | 383,257 |
| **SUBTOTAL** | | | | $ | 3,931,052 |
| | | | | | |
| 1C1225 | The 1996 Trust For The Children of Pamela Chais and Stanley Chais | 3/26/97 | CHECK | $ | 35,841 |
| **SUBTOTAL** | | | | $ | 35,841 |
| | | | | | |
| 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & Emily Chais Low Trustees | 4/13/99 | WIRE | $ | 3,231 |
| 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & Emily Chais Low Trustees | 4/8/02 | CHECK | | 18,401 |
| 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & Emily Chais Low Trustees | 5/30/02 | CHECK | | 3,700 |
| 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & Emily Chais Low Trustees | 9/9/02 | CHECK | | 3,700 |
| 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & Emily Chais Low Trustees | 4/8/03 | CHECK | | 140,411 |
| 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & Emily Chais Low Trustees | 3/28/05 | CHECK | | 330,810 |
| 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & Emily Chais Low Trustees | 4/11/06 | CHECK | | 252,601 |
| 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & Emily Chais Low Trustees | 4/5/07 | CHECK | | 331,185 |
| 1C1227 | Jonathan Wolf Chais Trust William Chais, Mark Chais & Emily Chais Low Trustees | 3/31/08 | CHECK | | 94,844 |
| **SUBTOTAL** | | | | $ | 1,178,883 |
| | | | | | |
| 1C1270 | The 1996 Tst for the Children of Pamela & Stanley Chais - Al Angel & Mark Chais Trustee | 12/28/98 | WIRE | $ | 16,886,259 |
| 1C1270 | The 1996 Tst for the Children of Pamela & Stanley Chais - Al Angel & Mark Chais Trustee | 4/13/99 | WIRE | | 750,000 |
| 1C1270 | The 1996 Tst for the Children of Pamela & Stanley Chais - Al Angel & Mark Chais Trustee | 4/11/00 | CHECK | | 67,000 |
| 1C1270 | The 1996 Tst for the Children of Pamela & Stanley Chais - Al Angel & Mark Chais Trustee | 8/24/01 | CHECK | | 5,716 |
| 1C1270 | The 1996 Tst for the Children of Pamela & Stanley Chais - Al Angel & Mark Chais Trustee | 9/30/05 | CHECK | | 89,326 |
| 1C1270 | The 1996 Tst for the Children of Pamela & Stanley Chais - Al Angel & Mark Chais Trustee | 4/12/07 | CHECK | | 1,600,000 |
| 1C1270 | The 1996 Tst for the Children of Pamela & Stanley Chais - Al Angel & Mark Chais Trustee | 4/11/08 | CHECK | | 1,180,000 |
| **SUBTOTAL** | | | | $ | 20,578,301 |
| | | | | | |
| 1C1271 | Tali Chais 1997 Trust | 4/8/02 | CHECK | $ | 16,347 |
| 1C1271 | Tali Chais 1997 Trust | 5/30/02 | CHECK | | 3,400 |
| 1C1271 | Tali Chais 1997 Trust | 9/9/02 | CHECK | | 3,400 |
| 1C1271 | Tali Chais 1997 Trust | 4/8/03 | CHECK | | 56,381 |
| 1C1271 | Tali Chais 1997 Trust | 4/10/03 | CHECK | | 13,286 |
| 1C1271 | Tali Chais 1997 Trust | 3/28/05 | CHECK | | 203,938 |
| 1C1271 | Tali Chais 1997 Trust | 4/11/06 | CHECK | | 79,138 |
| 1C1271 | Tali Chais 1997 Trust | 4/5/07 | CHECK | | 164,907 |
| 1C1271 | Tali Chais 1997 Trust | 3/31/08 | CHECK | | 37,817 |
| **SUBTOTAL** | | | | $ | 578,614 |
| | | | | | |
| 1C1275 | William Chais and Wrenn Chais J/T Wros | 2/17/98 | CHECK | $ | - |
| **SUBTOTAL** | | | | $ | - |
| | | | | | |
| 1C1284 | Ari Chais, 1999 Trust | 4/8/02 | CHECK | $ | 18,581 |
| 1C1284 | Ari Chais, 1999 Trust | 5/30/02 | CHECK | | 3,800 |
| 1C1284 | Ari Chais, 1999 Trust | 9/9/02 | CHECK | | 3,800 |
| 1C1284 | Ari Chais, 1999 Trust | 4/8/03 | CHECK | | 28,038 |
| 1C1284 | Ari Chais, 1999 Trust | 4/10/03 | CHECK | | 5,773 |
| 1C1284 | Ari Chais, 1999 Trust | 3/28/05 | CHECK | | 130,866 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | | Amount |
|---|---|---|---|---|---|
| 1C1284 | Ari Chais, 1999 Trust | 4/11/06 | CHECK | | 21,564 |
| 1C1284 | Ari Chais, 1999 Trust | 4/5/07 | CHECK | | 115,855 |
| **SUBTOTAL** | | | | $ | 328,277 |
| | | | | | |
| 1C1285 | Chais Investments | 12/22/99 | WIRE | $ | 1,000,000 |
| 1C1285 | Chais Investments | 1/6/00 | WIRE | | 500,000 |
| 1C1285 | Chais Investments | 3/20/00 | WIRE | | 500,000 |
| 1C1285 | Chais Investments | 2/13/04 | WIRE | | 700,000 |
| 1C1285 | Chais Investments | 2/26/04 | WIRE | | 500,000 |
| 1C1285 | Chais Investments | 5/21/04 | WIRE | | 1,000,000 |
| 1C1285 | Chais Investments | 6/25/04 | WIRE | | 500,000 |
| 1C1285 | Chais Investments | 1/31/06 | WIRE | | 1,000,000 |
| 1C1285 | Chais Investments | 5/3/07 | WIRE | | 1,700,000 |
| 1C1285 | Chais Investments | 6/11/07 | WIRE | | 2,000,000 |
| 1C1285 | Chais Investments | 7/2/07 | WIRE | | 1,000,000 |
| **SUBTOTAL** | | | | $ | 10,400,000 |
| | | | | | |
| 1C1289 | Justin Robert Chasalow 1999 Trust c/o Stanley Chais | 4/8/02 | CHECK | $ | 33,999 |
| 1C1289 | Justin Robert Chasalow 1999 Trust c/o Stanley Chais | 5/30/02 | CHECK | | 6,900 |
| 1C1289 | Justin Robert Chasalow 1999 Trust c/o Stanley Chais | 9/9/02 | CHECK | | 6,900 |
| 1C1289 | Justin Robert Chasalow 1999 Trust c/o Stanley Chais | 4/8/03 | CHECK | | 6,348 |
| 1C1289 | Justin Robert Chasalow 1999 Trust c/o Stanley Chais | 3/29/04 | CHECK | | 1,598 |
| 1C1289 | Justin Robert Chasalow 1999 Trust c/o Stanley Chais | 3/28/05 | CHECK | | 99,967 |
| 1C1289 | Justin Robert Chasalow 1999 Trust c/o Stanley Chais | 4/11/06 | CHECK | | 77,505 |
| 1C1289 | Justin Robert Chasalow 1999 Trust c/o Stanley Chais | 4/5/07 | CHECK | | 103,732 |
| **SUBTOTAL** | | | | $ | 336,949 |
| | | | | | |
| 1C1290 | Rachel Allison Chasalow 1999 Trust c/o Stanley Chais | 4/8/02 | CHECK | $ | 33,999 |
| 1C1290 | Rachel Allison Chasalow 1999 Trust c/o Stanley Chais | 5/30/02 | CHECK | | 6,900 |
| 1C1290 | Rachel Allison Chasalow 1999 Trust c/o Stanley Chais | 9/9/02 | CHECK | | 6,900 |
| 1C1290 | Rachel Allison Chasalow 1999 Trust c/o Stanley Chais | 4/8/03 | CHECK | | 6,348 |
| 1C1290 | Rachel Allison Chasalow 1999 Trust c/o Stanley Chais | 3/29/04 | CHECK | | 1,598 |
| 1C1290 | Rachel Allison Chasalow 1999 Trust c/o Stanley Chais | 3/28/05 | CHECK | | 99,967 |
| 1C1290 | Rachel Allison Chasalow 1999 Trust c/o Stanley Chais | 4/11/06 | CHECK | | 77,463 |
| 1C1290 | Rachel Allison Chasalow 1999 Trust c/o Stanley Chais | 4/5/07 | CHECK | | 103,535 |
| **SUBTOTAL** | | | | $ | 336,710 |
| | | | | | |
| 1C1291 | Benjamin Paul Chasalow 1999 Trust c/o Stanley Chais | 4/8/02 | CHECK | $ | 33,999 |
| 1C1291 | Benjamin Paul Chasalow 1999 Trust c/o Stanley Chais | 5/30/02 | CHECK | | 6,900 |
| 1C1291 | Benjamin Paul Chasalow 1999 Trust c/o Stanley Chais | 9/9/02 | CHECK | | 6,900 |
| 1C1291 | Benjamin Paul Chasalow 1999 Trust c/o Stanley Chais | 4/8/03 | CHECK | | 6,348 |
| 1C1291 | Benjamin Paul Chasalow 1999 Trust c/o Stanley Chais | 3/29/04 | CHECK | | 1,598 |
| 1C1291 | Benjamin Paul Chasalow 1999 Trust c/o Stanley Chais | 3/28/05 | CHECK | | 99,210 |
| 1C1291 | Benjamin Paul Chasalow 1999 Trust c/o Stanley Chais | 4/11/06 | CHECK | | 77,460 |
| 1C1291 | Benjamin Paul Chasalow 1999 Trust c/o Stanley Chais | 4/5/07 | CHECK | | 103,690 |
| **SUBTOTAL** | | | | $ | 336,105 |
| | | | | | |
| 1C1292 | Al Angel Trustee of The 1999 Trust For The Grandchildren of Stanley and Pamela Chais | 4/10/00 | CHECK | $ | 149 |
| 1C1292 | Al Angel Trustee of The 1999 Trust For The Grandchildren of Stanley and Pamela Chais | 4/8/03 | CHECK | | 450,910 |
| 1C1292 | Al Angel Trustee of The 1999 Trust For The Grandchildren of Stanley and Pamela Chais | 3/28/05 | CHECK | | 1,074,871 |
| 1C1292 | Al Angel Trustee of The 1999 Trust For The Grandchildren of Stanley and Pamela Chais | 4/11/06 | CHECK | | 1,106,431 |
| 1C1292 | Al Angel Trustee of The 1999 Trust For The Grandchildren of Stanley and Pamela Chais | 4/5/07 | CHECK | | 687,111 |
| 1C1292 | Al Angel Trustee of The 1999 Trust For The Grandchildren of Stanley and Pamela Chais | 3/31/08 | CHECK | | 750,705 |
| **SUBTOTAL** | | | | $ | 4,070,177 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | | Amount |
|---|---|---|---|---|---|
| 1C1293 | Mirie Chais Te'Ena 12 | 4/8/03 | CHECK | $ | 20,000 |
| 1C1293 | Mirie Chais Te'Ena 12 | 8/22/03 | WIRE | | 130,000 |
| 1C1293 | Mirie Chais Te'Ena 12 | 6/29/04 | WIRE | | 100,000 |
| 1C1293 | Mirie Chais Te'Ena 12 | 10/15/04 | WIRE | | 100,000 |
| **SUBTOTAL** | | | | $ | 350,000 |
| | | | | | |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 9/7/04 | WIRE | $ | 100,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 11/2/04 | WIRE | | 50,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 12/17/04 | WIRE | | 400,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 3/31/05 | WIRE | | 500,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 5/26/05 | WIRE | | 100,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 7/19/05 | WIRE | | 100,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 11/16/05 | WIRE | | 75,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 4/5/06 | WIRE | | 200,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 4/18/06 | WIRE | | 200,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 5/10/06 | WIRE | | 1,700,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 12/13/06 | WIRE | | 100,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 3/15/07 | WIRE | | 150,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 4/12/07 | WIRE | | 900,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 5/23/07 | WIRE | | 100,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 7/12/07 | WIRE | | 100,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 10/25/07 | WIRE | | 100,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 3/31/08 | WIRE | | 400,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 4/30/08 | WIRE | | 100,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 5/13/08 | WIRE | | 75,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 7/15/08 | WIRE | | 200,000 |
| 1C1294 | William Chais & Wrenn Chais 1994 Family Tst Dtd 4/25/95 | 11/14/08 | WIRE | | 100,000 |
| **SUBTOTAL** | | | | $ | 5,750,000 |
| | | | | | |
| 1C1302 | Ari Chais Transferee #1 - Albert Angel Trustee | 4/8/03 | CHECK | $ | 1,498,281 |
| 1C1302 | Ari Chais Transferee #1 - Albert Angel Trustee | 3/29/04 | CHECK | | 93,271 |
| 1C1302 | Ari Chais Transferee #1 - Albert Angel Trustee | 3/28/05 | CHECK | | 1,176,808 |
| 1C1302 | Ari Chais Transferee #1 - Albert Angel Trustee | 4/11/06 | CHECK | | 1,485,367 |
| 1C1302 | Ari Chais Transferee #1 - Albert Angel Trustee | 4/5/07 | CHECK | | 2,575,719 |
| 1C1302 | Ari Chais Transferee #1 - Albert Angel Trustee | 3/31/08 | CHECK | | 663,048 |
| **SUBTOTAL** | | | | $ | 7,492,494 |
| | | | | | |
| 1C1303 | Tali Chais Transferee #1 - Albert Angel Trustee | 4/8/03 | CHECK | $ | 1,497,347 |
| 1C1303 | Tali Chais Transferee #1 - Albert Angel Trustee | 3/29/04 | CHECK | | 93,185 |
| 1C1303 | Tali Chais Transferee #1 - Albert Angel Trustee | 3/28/05 | CHECK | | 1,175,880 |
| 1C1303 | Tali Chais Transferee #1 - Albert Angel Trustee | 4/11/06 | CHECK | | 1,485,210 |
| 1C1303 | Tali Chais Transferee #1 - Albert Angel Trustee | 4/5/07 | CHECK | | 2,575,082 |
| 1C1303 | Tali Chais Transferee #1 - Albert Angel Trustee | 3/31/08 | CHECK | | 663,943 |
| **SUBTOTAL** | | | | $ | 7,490,647 |
| | | | | | |
| 1C1304 | Madeline Chais Transferee #1 - Albert Angel Trustee | 4/8/03 | CHECK | $ | 1,150,868 |
| 1C1304 | Madeline Chais Transferee #1 - Albert Angel Trustee | 3/29/04 | CHECK | | 76,791 |
| 1C1304 | Madeline Chais Transferee #1 - Albert Angel Trustee | 3/28/05 | CHECK | | 861,377 |
| 1C1304 | Madeline Chais Transferee #1 - Albert Angel Trustee | 4/11/06 | CHECK | | 1,257,088 |
| 1C1304 | Madeline Chais Transferee #1 - Albert Angel Trustee | 4/5/07 | CHECK | | 1,906,845 |
| 1C1304 | Madeline Chais Transferee #1 - Albert Angel Trustee | 3/31/08 | CHECK | | 579,087 |
| **SUBTOTAL** | | | | $ | 5,832,056 |
| | | | | | |
| 1C1305 | Chloe Chais Transferee #1 - Albert Angel Trustee | 4/8/03 | CHECK | $ | 1,075,396 |
| 1C1305 | Chloe Chais Transferee #1 - Albert Angel Trustee | 3/29/04 | CHECK | | 75,218 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

| | | | | | |
|---|---|---|---|---|---|
| **For the Period from 12/1/95 - 12/11/08** | | | | | |
| **A/C#** | **Account Name** | **Date** | **Transfer** | | **Amount** |
| 1C1305 | Chloe Chais Transferee #1 - Albert Angel Trustee | 3/28/05 | CHECK | | 855,800 |
| 1C1305 | Chloe Chais Transferee #1 - Albert Angel Trustee | 4/11/06 | CHECK | | 1,257,696 |
| 1C1305 | Chloe Chais Transferee #1 - Albert Angel Trustee | 4/5/07 | CHECK | | 1,907,344 |
| 1C1305 | Chloe Chais Transferee #1 - Albert Angel Trustee | 3/31/08 | CHECK | | 580,035 |
| **SUBTOTAL** | | | | $ | 5,751,489 |
| | | | | | |
| 1C1306 | Jonathan Chais Transferee #1 - Albert Angel Trustee | 4/8/03 | CHECK | $ | 1,077,784 |
| 1C1306 | Jonathan Chais Transferee #1 - Albert Angel Trustee | 3/29/04 | CHECK | | 75,194 |
| 1C1306 | Jonathan Chais Transferee #1 - Albert Angel Trustee | 3/28/05 | CHECK | | 855,853 |
| 1C1306 | Jonathan Chais Transferee #1 - Albert Angel Trustee | 4/11/06 | CHECK | | 1,257,771 |
| 1C1306 | Jonathan Chais Transferee #1 - Albert Angel Trustee | 4/5/07 | CHECK | | 1,905,826 |
| 1C1306 | Jonathan Chais Transferee #1 - Albert Angel Trustee | 3/31/08 | CHECK | | 579,619 |
| **SUBTOTAL** | | | | $ | 5,752,047 |
| | | | | | |
| 1C1307 | Benjamin Paul Chasalow Transferee #1 - Albert Angel Trustee | 4/8/03 | CHECK | $ | 1,099,711 |
| 1C1307 | Benjamin Paul Chasalow Transferee #1 - Albert Angel Trustee | 3/29/04 | CHECK | | 72,928 |
| 1C1307 | Benjamin Paul Chasalow Transferee #1 - Albert Angel Trustee | 3/28/05 | CHECK | | 854,023 |
| 1C1307 | Benjamin Paul Chasalow Transferee #1 - Albert Angel Trustee | 4/11/06 | CHECK | | 1,255,802 |
| 1C1307 | Benjamin Paul Chasalow Transferee #1 - Albert Angel Trustee | 4/5/07 | CHECK | | 2,087,269 |
| 1C1307 | Benjamin Paul Chasalow Transferee #1 - Albert Angel Trustee | 3/31/08 | CHECK | | 556,265 |
| **SUBTOTAL** | | | | $ | 5,925,998 |
| | | | | | |
| 1C1308 | Justin Robert Chasalow Transferee #1 - Albert Angel Trustee | 4/8/03 | CHECK | $ | 1,100,976 |
| 1C1308 | Justin Robert Chasalow Transferee #1 - Albert Angel Trustee | 3/29/04 | CHECK | | 72,963 |
| 1C1308 | Justin Robert Chasalow Transferee #1 - Albert Angel Trustee | 3/28/05 | CHECK | | 854,060 |
| 1C1308 | Justin Robert Chasalow Transferee #1 - Albert Angel Trustee | 4/11/06 | CHECK | | 1,255,845 |
| 1C1308 | Justin Robert Chasalow Transferee #1 - Albert Angel Trustee | 4/5/07 | CHECK | | 2,087,187 |
| 1C1308 | Justin Robert Chasalow Transferee #1 - Albert Angel Trustee | 3/31/08 | CHECK | | 552,006 |
| **SUBTOTAL** | | | | $ | 5,923,037 |
| | | | | | |
| 1C1309 | Rachel Allison Chasalow Transferee #1 - Albert Angel Trustee | 4/8/03 | CHECK | $ | 1,102,042 |
| 1C1309 | Rachel Allison Chasalow Transferee #1 - Albert Angel Trustee | 3/29/04 | CHECK | | 72,857 |
| 1C1309 | Rachel Allison Chasalow Transferee #1 - Albert Angel Trustee | 3/28/05 | CHECK | | 854,073 |
| 1C1309 | Rachel Allison Chasalow Transferee #1 - Albert Angel Trustee | 4/11/06 | CHECK | | 1,255,831 |
| 1C1309 | Rachel Allison Chasalow Transferee #1 - Albert Angel Trustee | 4/5/07 | CHECK | | 2,087,087 |
| 1C1309 | Rachel Allison Chasalow Transferee #1 - Albert Angel Trustee | 3/31/08 | CHECK | | 552,018 |
| **SUBTOTAL** | | | | $ | 5,923,908 |
| | | | | | |
| 1C1317 | Chais Family Foundation | 5/6/02 | WIRE | $ | 3,000,000 |
| **SUBTOTAL** | | | | $ | 3,000,000 |
| | | | | | |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/18/95 | WIRE | $ | 2,250,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/20/96 | WIRE | | 1,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/28/96 | WIRE | | 4,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/23/96 | WIRE | | 2,500,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/26/96 | WIRE | | 3,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 11/18/96 | WIRE | | 500,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/18/96 | WIRE | | 5,500,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/19/97 | WIRE | | 500,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/31/97 | WIRE | | 4,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/27/97 | WIRE | | 3,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/15/97 | WIRE | | 46,267 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/25/97 | WIRE | | 3,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/16/97 | WIRE | | 3,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/17/98 | WIRE | | 167,226 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | Amount |
|---|---|---|---|---|
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/27/98 | WIRE | 4,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/14/98 | WIRE | 2,774 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/28/98 | WIRE | 2,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 9/1/98 | WIRE | 2,250,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/15/98 | WIRE | 4,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/17/99 | WIRE | 5,050,351 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/25/99 | WIRE | 3,500,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/14/99 | WIRE | 10,904 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/27/99 | WIRE | 1,750,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/16/99 | WIRE | 33,623 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/31/99 | WIRE | 3,500,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/15/99 | WIRE | 4,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/14/00 | WIRE | 175,022 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/29/00 | WIRE | 8,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/15/00 | WIRE | 400,785 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/26/00 | WIRE | 3,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/28/00 | WIRE | 4,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 11/16/00 | WIRE | 378,637 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/18/00 | WIRE | 3,500,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/15/01 | WIRE | 51,141 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/26/01 | WIRE | 5,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/14/01 | WIRE | 1,330 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/29/01 | WIRE | 4,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/27/01 | WIRE | 2,500,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/17/01 | WIRE | 6,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/11/02 | WIRE | 2,250,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/25/02 | WIRE | 10,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/28/02 | WIRE | 4,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/26/02 | WIRE | 6,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 11/18/02 | WIRE | 215,625 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/16/02 | WIRE | 9,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/10/03 | WIRE | 835,249 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/4/03 | WIRE | 12,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/19/03 | WIRE | 118,450 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/27/03 | WIRE | 4,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/25/03 | WIRE | 5,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/12/03 | WIRE | 11,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/17/04 | WIRE | 3,331 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/22/04 | WIRE | 11,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/24/04 | WIRE | 5,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/26/04 | CHECK | 415 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/23/04 | WIRE | 3,600,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/13/04 | WIRE | 10,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 1/31/05 | CHECK | 1,780 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/21/05 | WIRE | 12,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/16/05 | WIRE | 11,972 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/23/05 | WIRE | 11,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/22/05 | WIRE | 5,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/12/05 | WIRE | 14,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/15/06 | WIRE | 10,100,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/20/06 | WIRE | 5,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/22/06 | WIRE | 6,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/28/06 | WIRE | 8,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 11/15/06 | WIRE | 82,192 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/18/06 | WIRE | 30,000,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

**For the Period from 12/1/95 - 12/11/08**

| A/C# | Account Name | Date | Transfer | Amount |
|---|---|---|---|---|
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/19/07 | WIRE | 10,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/21/07 | WIRE | 18,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/7/07 | WIRE | 420,362 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/27/07 | WIRE | 15,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 11/19/07 | WIRE | 21,856,692 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/17/07 | WIRE | 24,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 2/19/08 | WIRE | 780,270 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 3/17/08 | WIRE | 12,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 5/19/08 | WIRE | 9,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 8/18/08 | WIRE | 13,100,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 11/17/08 | WIRE | 5,000,000 |
| 1L0002 | The Lambeth Co c/o Stanley Chais | 12/8/08 | WIRE | 28,000,000 |
| **SUBTOTAL** | | | | $ 451,944,399 |
| | | | | |
| 1O0014 | Onondaga Inc Money Purchase Plan | 12/1/00 | CHECK | $ 524 |
| 1O0014 | Onondaga Inc Money Purchase Plan | 2/1/02 | CHECK | 1,068 |
| 1O0014 | Onondaga Inc Money Purchase Plan | 12/23/02 | CHECK | 1,800 |
| 1O0014 | Onondaga Inc Money Purchase Plan | 12/8/03 | CHECK | 2,298 |
| 1O0014 | Onondaga Inc Money Purchase Plan | 11/22/04 | CHECK | 4,879 |
| 1O0014 | Onondaga Inc Money Purchase Plan | 7/1/05 | CHECK | 6,020 |
| 1O0014 | Onondaga Inc Money Purchase Plan | 12/12/06 | CHECK | 6,816 |
| **SUBTOTAL** | | | | $ 23,404 |
| | | | | |
| 1O0020 | Onondaga Inc Defined Benefit Pension Plan C/O Stanley Chais | 11/27/07 | CHECK | 6,911 |
| **SUBTOTAL** | | | | $ 6,911 |
| | | | | |
| 1P0031 | The Popham Company | 12/18/95 | WIRE | $ 2,250,000 |
| 1P0031 | The Popham Company | 2/20/96 | WIRE | 500,000 |
| 1P0031 | The Popham Company | 3/28/96 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 5/23/96 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 8/26/96 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 11/18/96 | WIRE | 500,000 |
| 1P0031 | The Popham Company | 12/18/96 | WIRE | 2,500,000 |
| 1P0031 | The Popham Company | 2/19/97 | WIRE | 500,000 |
| 1P0031 | The Popham Company | 3/31/97 | WIRE | 3,500,000 |
| 1P0031 | The Popham Company | 5/27/97 | WIRE | 3,000,000 |
| 1P0031 | The Popham Company | 8/15/97 | WIRE | 2,790 |
| 1P0031 | The Popham Company | 8/25/97 | WIRE | 1,250,000 |
| 1P0031 | The Popham Company | 12/16/97 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 2/17/98 | WIRE | 165,945 |
| 1P0031 | The Popham Company | 3/27/98 | WIRE | 1,750,000 |
| 1P0031 | The Popham Company | 5/14/98 | WIRE | 470,152 |
| 1P0031 | The Popham Company | 5/28/98 | WIRE | 990,000 |
| 1P0031 | The Popham Company | 9/1/98 | WIRE | 900,000 |
| 1P0031 | The Popham Company | 11/17/98 | WIRE | 573,839 |
| 1P0031 | The Popham Company | 12/15/98 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 2/17/99 | WIRE | 202,701 |
| 1P0031 | The Popham Company | 3/25/99 | WIRE | 671,538 |
| 1P0031 | The Popham Company | 3/25/99 | WIRE | 1,328,462 |
| 1P0031 | The Popham Company | 5/14/99 | WIRE | 7,949 |
| 1P0031 | The Popham Company | 5/27/99 | WIRE | 750,000 |
| 1P0031 | The Popham Company | 8/31/99 | WIRE | 750,000 |
| 1P0031 | The Popham Company | 12/15/99 | WIRE | 3,000,000 |
| 1P0031 | The Popham Company | 2/14/00 | WIRE | 25,000 |
| 1P0031 | The Popham Company | 3/29/00 | WIRE | 3,000,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

| For the Period from 12/1/95 - 12/11/08 | | | | |
|---|---|---|---|---|
| **A/C#** | **Account Name** | **Date** | **Transfer** | **Amount** |
| 1P0031 | The Popham Company | 5/15/00 | WIRE | 19,800 |
| 1P0031 | The Popham Company | 5/26/00 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 8/28/00 | WIRE | 2,500,000 |
| 1P0031 | The Popham Company | 12/18/00 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 3/26/01 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 5/29/01 | WIRE | 1,000,000 |
| 1P0031 | The Popham Company | 8/27/01 | WIRE | 3,000,000 |
| 1P0031 | The Popham Company | 12/17/01 | WIRE | 3,000,000 |
| 1P0031 | The Popham Company | 3/25/02 | WIRE | 3,000,000 |
| 1P0031 | The Popham Company | 5/28/02 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 8/26/02 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 12/16/02 | WIRE | 3,000,000 |
| 1P0031 | The Popham Company | 2/10/03 | WIRE | 50,000 |
| 1P0031 | The Popham Company | 3/4/03 | WIRE | 5,000,000 |
| 1P0031 | The Popham Company | 5/27/03 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 8/25/03 | WIRE | 3,000,000 |
| 1P0031 | The Popham Company | 12/12/03 | WIRE | 3,000,000 |
| 1P0031 | The Popham Company | 3/22/04 | WIRE | 4,000,000 |
| 1P0031 | The Popham Company | 5/24/04 | WIRE | 1,500,000 |
| 1P0031 | The Popham Company | 8/23/04 | WIRE | 1,800,000 |
| 1P0031 | The Popham Company | 12/13/04 | WIRE | 3,000,000 |
| 1P0031 | The Popham Company | 3/21/05 | WIRE | 5,000,000 |
| 1P0031 | The Popham Company | 5/23/05 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 8/22/05 | WIRE | 2,000,000 |
| 1P0031 | The Popham Company | 12/12/05 | WIRE | 4,000,000 |
| 1P0031 | The Popham Company | 3/20/06 | WIRE | 3,000,000 |
| 1P0031 | The Popham Company | 5/22/06 | WIRE | 1,000,000 |
| 1P0031 | The Popham Company | 8/28/06 | WIRE | 1,500,000 |
| 1P0031 | The Popham Company | 11/15/06 | WIRE | 75,000 |
| 1P0031 | The Popham Company | 12/18/06 | WIRE | 5,000,000 |
| 1P0031 | The Popham Company | 3/19/07 | WIRE | 4,000,000 |
| 1P0031 | The Popham Company | 5/21/07 | WIRE | 4,000,000 |
| 1P0031 | The Popham Company | 8/27/07 | WIRE | 4,000,000 |
| 1P0031 | The Popham Company | 11/19/07 | WIRE | 4,368 |
| 1P0031 | The Popham Company | 12/17/07 | WIRE | 7,000,000 |
| 1P0031 | The Popham Company | 3/17/08 | WIRE | 5,000,000 |
| 1P0031 | The Popham Company | 5/19/08 | WIRE | 1,500,000 |
| 1P0031 | The Popham Company | 8/18/08 | WIRE | 4,000,000 |
| 1P0031 | The Popham Company | 12/8/08 | WIRE | 3,500,000 |
| **SUBTOTAL** | | | | $ 144,037,543 |
| | | | | |
| 1U0012 | The Unicycle Trading Company c/o Stanley Chais | 5/2/96 | WIRE | $ 250,000 |
| 1U0012 | The Unicycle Trading Company c/o Stanley Chais | 7/26/96 | CHECK | 276,960 |
| 1U0012 | The Unicycle Trading Company c/o Stanley Chais | 1/17/97 | CHECK | 14,523 |
| **SUBTOTAL** | | | | $ 541,483 |
| | | | | |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 10/9/98 | WIRE | $ 500,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 4/14/99 | WIRE | 500,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 5/12/99 | WIRE | 500,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 6/7/99 | WIRE | 500,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 12/13/99 | WIRE | 320,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 1/28/00 | WIRE | 1,000,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 6/8/00 | WIRE | 2,500,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 10/13/00 | WIRE | 2,300,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 10/16/01 | WIRE | 111,000 |

**EXHIBIT B**

**Bernard L. Madoff Investment Securities, LLC**
**Summary of Cash Transfers to Defendants**

| For the Period from 12/1/95 - 12/11/08 | | | | |
|---|---|---|---|---|
| **A/C#** | **Account Name** | **Date** | **Transfer** | **Amount** |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 2/19/02 | WIRE | 2,600,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 3/27/02 | WIRE | 325,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 4/12/02 | WIRE | 150,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 6/17/02 | WIRE | 200,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 1/21/03 | WIRE | 500,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 9/15/03 | WIRE | 500,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 4/14/05 | WIRE | 1,700,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 9/20/05 | WIRE | 35,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 4/5/06 | WIRE | 250,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 4/6/06 | WIRE | 30,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 4/19/06 | WIRE | 1,800,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 3/21/07 | WIRE | 350,000 |
| 1U0021 | The Unicycle Trading Company c/o William Chais | 5/31/07 | WIRE | 125,000 |
| **SUBTOTAL** | | | | $ 16,796,000 |
| | | | | |
| 1U0022 | Unicycle Corp Money Purchase Plan | 11/1/04 | WIRE | $ 429,189 |
| **SUBTOTAL** | | | | $ 429,189 |
| | | | | |
| **GRAND TOTAL** | | | | $ 1,152,597,632 |